**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF MAINE

Case number *(if known)* _____   Chapter __11__

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy    4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Penobscot Valley Hospital** |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **01-0545327** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **7 Transalpine Road** **Lincoln, ME 04457** Number, Street, City, State & ZIP Code | **PO Box 368** **Lincoln, ME 04457** P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Penobscot** County | **Location of principal assets, if different from principal place of business** **7 Transalpine Road Lincoln, ME 04457** Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **http://www.pvhme.org/** |
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

Debtor    **Penobscot Valley Hospital**
 
Name    Case number (*if known*)    _____

**7.**  **Describe debtor's business**    A. *Check one:*

    ■ Health Care Business (as defined in 11 U.S.C. § 101(27A))

    ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

    ☐ Railroad (as defined in 11 U.S.C. § 101(44))

    ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

    ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

    ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

    ☐ None of the above

    B. *Check all that apply*

    ☐ Tax-exempt entity (as described in 26 U.S.C. §501)

    ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

    ☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

    C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
    See http://www.uscourts.gov/four-digit-national-association-naics-codes.
        __6221__

**8.**  **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

    ☐ Chapter 7

    ☐ Chapter 9

    ■ Chapter 11. *Check all that apply:*

        ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

        ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

        ☐ A plan is being filed with this petition.

        ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

        ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

        ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

    ☐ Chapter 12

**9.**  **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**    ■ No.
    ☐ Yes.

If more than 2 cases, attach a separate list.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10.**  **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**    ■ No
    ☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | _____ | | Relationship | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |

Debtor    **Penobscot Valley Hospital**
_____
Name                                    Case number (*if known*)_____

---

**11. Why is the case filed in**   *Check all that apply:*
**this district?**

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or**   ☑ No
**have possession of any**
**real property or personal**   ☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.
**property that needs**
**immediate attention?**

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard?  _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**  _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency   _____

Contact name   _____

Phone   _____

---

█ **Statistical and administrative information**

**13. Debtor's estimation of**   .   *Check one:*
**available funds**

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of**
**creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☑ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor    **Penobscot Valley Hospital**                                    Case number (*if known*)
Name

| | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **January 29, 2019**
                        MM / DD / YYYY

**X** **/s/ Crystal Landry**                                    **Crystal Landry**
Signature of authorized representative of debtor              Printed name

Title    **Chief Executive Officer**

**18. Signature of attorney**

**X** **/s/ Andrew C. Helman**                          Date    **January 29, 2019**
Signature of attorney for debtor                                        MM / DD / YYYY

**Andrew C. Helman**
Printed name

**Murray Plumb & Murray**
Firm name

**PO Box 9785**
**75 Pearl Street**
**Portland, ME 04104**
Number, Street, City, State & ZIP Code

Contact phone    **2075238290**          Email address    **ahelman@mpmlaw.com**

**004748 ME**
Bar number and State

**Fill in this information to identify the case:**

Debtor name    **Penobscot Valley Hospital**

United States Bankruptcy Court for the:    DISTRICT OF MAINE

Case number (if known)    _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration    _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **January 29, 2019**    X **/s/ Crystal Landry**
                                          Signature of individual signing on behalf of debtor

                                          **Crystal Landry**
                                          Printed name

                                          **Chief Executive Officer**
                                          Position or relationship to debtor

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Penobscot Valley Hospital** |
| United States Bankruptcy Court for the: | **DISTRICT OF MAINE** |
| Case number (if known): | |

☐ Check if this is an amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **United States Department of Agriculture, Office of Rural Development 967 Illinois Avenue Suite 4 Bangor, ME 04401-2767** | **Robert Nadeau robert.nadeau@me.usda.gov 207-990-9121** | **Money Loaned** | | $3,113,802.64 | | **unknown** |
| **Maine Department of Health and Human Services 221 State Street Augusta, ME 04333** | **Commissioner Jeanne Lambrew jeanne.lambrew@maine.gov 207-287-3707** | **Medicaid Overpayments (Estimated)** | **Contingent Disputed** | | | **$2,638,143.00** |
| **Machias Savings Bank 581 Wilson Street Brewer, ME 04412** | **Dean Clark dclark@machiassavings.com 207-989-8351** | **Money Loaned** | | | | **$960,100.00** |
| **Centers for Medicare and Medicaid Services JFK Federal Building Suite 2325 Boston, MA 02203** | **Barbara Manning, Dep. Reg. Admin robsora@cms.hhs.gov 617-565-1185** | **Medicare Overpayment (Estimated)** | **Contingent Disputed** | | | **$628,304.00** |
| **Maine Health and Higher Educational Facilities Authority PO Box 2268 Augusta, ME04338-2268** | **Michael Goodwin mrg@mhhefa.org 207-622-1958** | **Money Loaned** | | $332,969.00 | | **unknown** |
| **Anthem Blue Cross and Blue Shield PO Box 1168 Newark, NJ 07101** | **Christine Poirier-Tanous christine.poirier-tanous@anthem.com** | **Trade Debt** | | | | **$308,178.00** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor   **Penobscot Valley Hospital**                                        Case number *(if known)*
_____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Maine Revenue Service PO Box 9107 Augusta, ME 04332** | **Kevin Crosman** kevin.crosman@maine.gov | **Provider Tax (Estimated)** | **Disputed** | | | **$277,876.20** |
| **EmCare, Inc. 7032 Collection Center Drive Chicago, IL 60693** | **Michelle Middleton** michele_middleton@emcare.com 850-438-7730 | **Trade Debt** | | | | **$186,678.30** |
| **Nurse Anethesia of Maine, Inc. 141 N. Main Street Suite 205 Brewer, ME 04412** | **Lynn Veinote** lveinote@namecrna.com 207-992-4032 | **Trade Debt** | | | | **$136,985.81** |
| **Katahdin Shared Services, Inc. 200 Somerset Street Millinocket, ME 04462** | **Marie Vienneau** 207-723-3219 | **Trade debt** | | | | **$64,465.00** |
| **NEHE-MRI, LLC PO Box 195532 Irvine, CA 92623** | **Sam Dunbar** sdunbar@alliancehealthcareservices-us.com 949-242-5502 | **Trade Debt** | | | | **$52,326.00** |
| **Dahl Chase Diagnostic Services 417 State Street Suite 441 Bangor, ME 04401** | **Cheryl Drake** cdrake@dahlchase.com | **Trade Debt** | | | | **$41,858.75** |
| **Millinocket Regional Hospital 200 Somerset Street Dover Foxcroft, ME 04426** | **Suzanne Sirois** ssirouis@mhme.org 207-723-7234 | **Trade Debt** | | | | **$34,353.80** |
| **CPSI PO Box 850309 Mobile, AL 36685-0309** | **Stacey Rutledge** stacey.rutledge@cpsi.com 251-405-2114 | **Trade Debt** | | | | **$29,493.11** |
| **Quest Diagnostic, Inc. PO Box 912512 Pasadena, CA 91110** | **Massiel Hummel** massiel.x.humel@questdiagnostics.com 703-892-6900 Ex 64013 | **Trade Debt** | | | | **$23,344.58** |
| **Northern Light Health 43 Whiting Hill Road Suite 400 Brewer, ME 04412** | **Andrea Burke** aburke@emhs.org 207-973-9537 | **Trade Debt** | | | | **$23,328.23** |

Debtor    **Penobscot Valley Hospital**
_____    Case number *(if known)* _____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Carefusion Solutions, LLC 25082 Network Place Chicago, IL 60673** | **Nazma Naaz** nazma.naaz@bd.com 513-878-7141 | **Trade Debt** | | | | **$15,807.00** |
| **Mayo Regional Hospital 897 West Main Street Dover Foxcroft, ME 04426** | **Marie Vienneau** 207-564-8401 | **Trade Debt** | | | | **$14,342.28** |
| **Dover Audiology, P.A. 859 West Main Street Dover Foxcroft, ME 04426** | **Gerald Nessman/Chris Clukey** clukey321@aol.com 207-564-3337 | **Trade Debt** | | | | **$14,230.80** |
| **Olympus Financial Services PO Box 200183 Pittsburgh, PA 15251** | **Ty Konuwa** ty.konuwa@olympus.com 484-896-3433 | **Trade Debt** | | | | **$11,920.24** |
| **Dead River Company PO Box 11000 Lewiston, ME 04243-9490** | **Jennifer McLaughlin** jennifer.mclaughlin @deadriver.com 207-723-5151 | **Trade Debt** | | | | **$11,738.03** |
| **Owens & Minor Distribution, Inc. PO Box 414887 Boston, MA 02241** | contactrequest@owens-minor.com 804-723-7000 | **Trade Debt** | | | | **$10,246.08** |
| **New England Telehealth Consortium 41 Pleasant Street Bangor, ME 04401** | info@netelc.org | **Trade Debt** | | | | **$8,582.76** |

# United States Bankruptcy Court
## District of Maine

In re    **Penobscot Valley Hospital**                                                    Case No.
                                                 Debtor(s)         Chapter    **11**

## CERTIFICATION OF CREDITOR MATRIX

I hereby certify that the attached matrix, consisting of **89** pages, includes the names and addresses of all creditors listed on the debtor's schedules.

Date:    **January 29, 2019**                       **/s/ Andrew C. Helman**
                                            Signature of Attorney
                                            **Andrew C. Helman**
                                            **Murray Plumb & Murray**
                                            **PO Box 9785**
                                            **75 Pearl Street**
                                            **Portland, ME 04104**
                                            **2075238290   Fax: 2077738023**

3M
575 West Murray Boulevard
Murray, UT 84123-4611


3M HEALTH INFORMATION SYSTEMS
DEPT. 0881
PO BOX 120881
DALLAS, TX 75312


AAF INTERNATIONAL
24828 NETWORK PLACE
CHICAGO, IL 60673


ABBOTT LABORATORIES
PO BOX 100997
ATLANTA, GA 30384


Abbott Laboratories Inc
100 Abbott Park Road
Abbott Park, IL 80064-6095


Ability
100 6th North
Minneapolis, MN 55403


ABILITY NETWORK INC
PO BOX 856015
MINNEAPOLIS, MN 55485


ABM MECHANICAL INC.
33 DOWD ROAD
BANGOR, ME 04401


Acadia Healthcare
P. O. Box 422
Bangor, ME 04402-0422

Acadia Hospital
268 Stillwater Avenue
Bangor, ME 04402


ACADIA HOSPITAL CORPORATION
43 WHITING HILL ROAD
BREWER, ME 04412


ACR Radiology
1891 Preston White Drive
Reston, VA 20191


Advanced Patient Advocacy, LLC
1 Mayo Ave.
Suite 1
Annapolis, MD 21403


Advanced Sterilization Products Services
33 Technology Drive
Irvine, CA 92618


AESCULAP
PO BOX 780426
PHILADELPHIA, PA 19178


Aetna Health, Inc.
175 Running Hill Rd.
Suite 301, F042
South Portland, ME 04106


AFFILIATED HEALTHCARE MGMT
PO BOX 940
BANGOR, ME 04402


AFFILIATED LAB INC
PO BOX 638
BANGOR, ME 04402

AFLAC
ATTN REMITTANCE PROCESSING SER
1932 WYNNTON ROAD
COLUMBUS, GA 31999


AGFA
10 S. Academy Street
Greenville, SC 29601


AGFA HEALTHCARE CORPORATION
PO BOX 7247-6204
PHILADELPHIA, PA 19170


ALADDIN TEMP-RITE LLC
PO BOX 8500-3431
PHILADELPHIA, PA 19178


ALCO
6851 HIGH GROVE BLVD
BURR RIDGE, IL 60527


ALERE ESCREEN
PO BOX 654092
DALLAS, TX 75265


ALESSI CARL MD
50 ALBERT DRIVE
LINCOLN, ME 04457


Alessi, Carl, MD
7 Transalpine Road
Lincoln, ME 04457


ALLENS ENVIRONMENTAL
PO BOX 109
PRESQUE ISLE, ME 04769

Alliance Health Care
100 Bayview Circle, Suite 400
Newport Beach, CA 92660-2984


ALPINE HEALTH SERVICES INC
PO BOX 368
LINCOLN, ME 04457


ALYSON L HARRIS
545 ENFIELD RD
LINCOLN, ME 04457


AMANDA L BERRY
19 MEDWAY RD
MATTAWAMKEAG, ME 04459


AMERICAN ACADEMY OF FAMILY
PHYSICIANS
PO BOX 419662
KANSAS CITY, MO 64141


AMERICAN ASSOCIATION OF
BIOANALYSTS
205 WEST LEVEE ST
BROWNSVILLE, TX 78520


AMERICAN MESSAGING SERVICES
PO BOX 5749
CAROL STREAM, IL 60197


AMERICAN PROFICIENCY INSTITUTE
DEPARTMENT 9526
PO BOX 30516
LANSING, MI 48909


AMERICAN RED CROSS
BLOOD SERVICES NE REGION
PO BOX 33093
NEWARK, NJ 07188

AMERICAN RED CROSS
ATTN: CHRISTINE WOOTEN
180 RUSTCRAFT RD SUITE 115
DEDHAM, MA 02026

American Red Cross
425 Reservoir Avenue
Manchester, NH 03104

Amerisourcebergen Drug Corp.
1300 Morris Drive
Chesterbrook, PA 19087

AMIE A SHAIN
340 MAIN RD
APT 2
PASSADUMKEAG, ME 04475

AMY J THERIAULT
PO BOX 268
W ENFIELD, ME 04493

AMY L KIMBALL
267 NORTH CHESTER RD
CHESTER, ME 04457

AMY S VICAIRE
1032 MAIN ST
LINCOLN, ME 04457

ANDREA G MUNSON
25 MOUNTAINVIEW DR
LINCOLN, ME 04457

ANDREA J KNEELAND
17 LAKE ST
LINCOLN, ME 04457

ANDREA L SAVAGE
2 WHALEN ST
LINCOLN, ME 04457


ANGELA GORDON
192 SWEET RD
LINCOLN, ME 04457


ANGELA J COULOMBE
402 ROUTE 2
WINN, ME 04495


ANGELA M HANSCOM
394 TRANSALPINE RD
LINCOLN, ME 04457


ANGELL PENSION GROUP INC
88 BOYD AVENUE
EAST PROVIDENCE, RI 02914


Ann Deyo
28 Round Lane
Enfield, ME 04493


ANTHEM BLUE CROSS & BLUE SHIEL
PO BOX 1168
NEWARK, NJ 07101


Anthem Blue Cross and Blue Shield
PO Box 1168
Newark, NJ 07101


Anthem Blue Cross and Blue Shield
2 Gannett Drive
South Portland, ME 04106

```
ANTHEM DENTAL
PO BOX 202837
DEPT #083726
DALLAS, TX 75320


ANTHEM VISION
PO BOX 1168
NEWARK, NJ 07101


APIC
PO BOX 79502
BALTIMORE, MD 21279


APPLIED MEDICAL
PO BOX 3511
CAROL STREAM, IL 60132


ARBO BETTY JO
715 TUCKER RIDGE RD
WEBSTER PLT, ME 04487


Arcadian Health Plan
500 12 Street
Suite 350
Oakland, CA 94607


ARICA J MILLETT
21 SMITH RD
LINCOLN, ME 04457


ARJO INC.
PO BOX 640799
PITTSBURGH, PA 15264


ARMSTRONG ENGINERING
94 PRESQUE ISLE STREET
FORT FAIRFIELD, ME 04742
```

ARMSTRONG MEDICAL INDUSTRIES
575 KNIGHTSBRIDGE PKWY
PO BOX 700
LINCOLNSHIRE, IL 60069


ARNOLD BRIAN J
10 FIELD ST
LINCOLN, ME 04457


ARROW INTERNATIONAL
PO BOX 60519
CHARLOTTE, NC 28260


ARTHREX INC
PO BOX 403511
ATLANTA, GA 30384


ASHER JENNIE
48 OLD KEENE ROAD
CHESTER, ME 04457


ASHLEY L VOISINE
44 WOODVILLE RD
CHESTER, ME 04457


ASPEN SURGICAL PRODUCTS INC
3998 RELIABLE PARKWAY
CHICAGO, IL 60686


Athenahealth
311 Arsenal Street
Watertown, MA 02472


ATLANTIC PARTNERS EMS INC
71 HALIFAX STREET
WINSLOW, ME 04901

AVANOS MEDICAL, INC.
P.O. BOX 732583
DALLAS, TX 75373


Bangor Children's Dentistry
One Cumberland Street, #116
Bangor, ME 04401


BANGOR PUBLISHING COMPANY
491 MAIN ST
PO BOX 1329
BANGOR, ME 04402


Bangor Savings Bank
4 Prospect Avenue
PO Box 399
Lincoln, ME 04457


BANGOR SAVINGS FIT
FIT DEPOSIT
MAIN STREET
LINCOLN, ME 04457


BANGOR TRUCK EQUIPMENT
195 THATCHER ST STE 2
BANGOR, ME 04401


BARNETT & MILLER CORP AWARDS
18141 DIXIE HWY SUITE 202
HOMEWOOD, IL 60430


BATTERY MART OF WINCHESTER INC
1 BATTERY DRIVE
WINCHESTER, VA 22601


BAXTER HEALTHCARE CORP
IV SYSTEMS DIVISION
PO BOX 33037
NEWARK, NJ 07188

Baxter Healthcare Corp.
One Baxter Parkway DF6-4E
Deerfield, IL 60015


BAY MEDICAL PRODUCTS
2710 NORTHRIDGE DR NW
SUITE B
WALKER, MI 49544


BAYER HEALTHCARE
PO BOX 360172
PITTSBURGH, PA 15251


BEAUMONT GENERATOR INC
PO BOX 352
HATHAWAY ROAD
EAST MILLINOCKET, ME 04430


BELDING JOSEPH
129 DAVIS ROAD
EDDINGTON, ME 04428


Berry Dunn
100 Middle Street
Portland, ME 04104


BERRY DUNN MCNEIL & PARKER
PO BOX 1100
PORTLAND, ME 04104


BERTRAM MAGNUS
MAGNUS PI INVESTIGATIONS
45 PLEASANT STREET
HOULTON, ME 04730


BETH A PETERS
109 BACKSETTLEMENT RD
MATTAWAMKEAG, ME 04459

BETTY-JO ARBO
715 TUCKER RIDGE RD
WEBSTER PLT, ME 04487


BEVERLY J BUBAR
88 SWEET RD
LINCOLN, ME 04457


BICKFORD JEAN
24 WENBELLE DR, APT 422
BUCKSPORT, ME 04416


BIO RAD LABORATORIES
P.O. BOX 849740
LOS ANGELES, CA 90084


BioMerieux
P. O. Box 500308
St. Louis, MO 63150


BIOMERIEUX INC
PO BOX 500308
ST LOUIS, MO 63150


BLESSARD MARINDA
5 CHARLES STREET
LINCOLN, ME 04457


BLUETARP FINANCIAL INC
PO BOX 105525
ATLANTA, GA 30348


BONNIE J TASH
1384 MAIN RD
W ENFIELD, ME 04493

BONNIE L WYMAN
72 NORTH RD
WINN, ME 04495


BORRELLO KEITH
255 TURNPIKE RD
MEDWAY, ME 04460


BOSTON SCIENTIFIC CORP
PO BOX 8500-6205
PHILADELPHIA, PA 19178


BOYINGTON SARAH
728 SOUTHGATE RD
ARGYLE TWP, ME 04468


BRACCO DIAGNOSTICS INC
PO BOX 978952
DALLAS, TX 75397


BREHAUT BRENDA
PO BOX 351
LINCOLN, ME 04457


BRENDA L BREHAUT
PO BOX 351
LINCOLN, ME 04457


BRIGGS HEALTHCARE
4900 UNIVERSITY AVENUE, STE 200
WEST DES MOINES, IA 50266


BROWN RENTALS
PO BOX 598
LINCOLN, ME 04457

BROWNS ELECTRIC
PO BOX 598
LINCOLN, ME 04457


BSN MEDICAL INC
PO BOX 751766
CHARLOTTE, NC 28275


BUBAR BEVERLY
88 SWEET ROAD
LINCOLN, ME 04457


C.R. BARD INC
PO BOX 75767
CHARLOTTE, NC 28275


CAMDEN NATIONAL BANK
PO BOX 399
GREENVILLE, ME 04441


CANDACE I MCALPINE
PO BOX 117
SPRINGFIELD, ME 04487


Capture Rx
10100 Reunion Place, Suite 700
San Antonio, TX 78216


Cardinal Health
7000 Cardinal Place, West Campus
Dublin, OH 43017


CARDINAL HEALTH
BANK OF AMERICA LOCKBOX SERVICES
CARDINAL HEALTH BOSTON DIVISION
CHICAGO, IL 60693

CARDINAL HEALTH (ALLEGIANCE)
MEDICAL PRODUCTS & SERVICES
PO BOX 13862
NEWARK, NJ 07188


CARDINAL HEALTH 414, LLC
NUCLEAR PHARMACY SERVICES
PO BOX 70609
CHICAGO, IL 60673


CAREFUSION
25146 NETWORK PLACE
CHICAGO, IL 60673


Carefusion Solutions, LLC
25082 Network Place
Chicago, IL 60673


CareFusion Solutions, LLC
3750 Torrey View Court
San Diego, CA 92130


CARELEARNING
ATTN: KATIE BLACKWELL BOOKKEEPER
PO BOX 728
CHARLESTON, WV 25323


CARL F ALESSI
PO BOX 247
LINCOLN, ME 04457


CARLS AUTO PARTS
PO BOX 160
TAYLOR STREET
LINCOLN, ME 04457


CARRIE A JORDAN
149 PEA RIDGE RD #2
CHESTER, ME 04457

CARSTENS
PO BOX 99110
CHICAGO, IL 60693


CASCO BAY VENDING LLC
9 SARATOGA STREET
LEWISTON, ME 42402


CATHERINE A MUSHERO
18 HOMESTEAD LANE
LINCOLN, ME 04457


CATHERINE I THORNTON
PO BOX 1542
GREENVILLE, ME 04441


CCH INCORPORATED
PO BOX 4307
CAROL STREAM, IL 60197


CDW GOVERNMENT INC
75 REMITTANCE DRIVE SUITE 1515
CHICAGO, IL 60675


Centers for Medicare and Medicaid Servic
JFK Federal Building
Suite 2325
Boston, MA 02203


Centers for Medicare and Medicaid Servic
Regional Office
JFK Federal Building, Suite 2325
Boston, MA 02203


CENTRAL MAINE MEDICAL
ATTN: ROBIN GILBERT
300 Main Street
LEWISTON, ME 04240

CHANDLER BRENDA
22 CEDAR LANE
LINCOLN, ME 04457


Change Healthcare
22423 Network Place
Chicago, IL 60673-1224


CHANNING L BETE CO INC
PO BOX 3538
SOUTH DEERFIELD, MA 01373


CHELSEA A THOMPSON
872 ENFIELD RD
LINCOLN, ME 04457


CHRISTIAN L CHARETTE
404 TRANSALPINE RD
LINCOLN, ME 04457


CHRISTINE M MUNCEY
245 MAIN ST
LINCOLN, ME 04457


CHUBB
PO BOX 382001
PITTSBURGH, PA 15250


CITRIX SYSTEMS INC
ATTN: LOCKBOX 931686
3585 ATLANTA AVENUE
ATLANTA, GA 30354


CIVCO MEDICAL SOLUTIONS
PO BOX 933598
ATLANTA, GA 31193

CLIA LABORATORY PROGRAM
PO BOX 530882
ATLANTA, GA 30353


CLINICALLY SPEAKING LLC
120 TERRANE RIDGE
PEACHTREE CITY, GA 30269


CLOUTIER JEAN YVES
20 MAIN ST, APT 105
LINCOLN, ME 04457


COGENTIX MEDICAL INC
VB BOX 116
PO BOX 9202
MINNEAPOLIS, MN 55480


COLLEGE OF AMERICAN PATHOLOG
PO BOX 71698
CHICAGO, IL 60694


Colonial Health Care
36 Mattanawcook Terrace
Lincoln, ME 04457


COMMERCIAL DELIVERY SYSTEMS
101 BANAIR ROAD
BANGOR, ME 04401


Community Health and Counseling Services
P. O. Box 425
Bangor, ME 04402-0425


Community Health and Counseling Services
313 Enfield Road
Lincoln, ME 04457

COMPREHENSIVE PHARMACY SVS LLC
PO BOX 638316
CINCINNATI, OH 45263


COMPRESSION THERAPY CONCEPTS
555 INDUSTRIAL WAY WEST
EATONTOWN, NJ 07724


Computer Programs & Systems Inc
6600 Wall Street
Mobile, AL 33695


CONE INSTRUMENTS INC
DEPT 2465
PO BOX 11407
BIRMINGHAM, AL 35246


CONMED CORPORATION
CHURCH STREET STATION
PO BOX 6814
NEW YORK, NY 10249


CONMED LINVATEC
PO BOX 301231
DALLAS, TX 75303


CONSOLIDATED COMMUNICATIONS
PO BOX 11021
LEWISTON, ME 04243


CONSOLIDATED COMMUNICATIONS
PO BOX 5200
WHITE RIVER JUNCTION, VT 05001


Constellation New Energy, Inc
1221 Lamar St.
Suite 750
Houston, TX 77010

CONSTELLATION NEWENERGY INC
PO BOX 4640
CAROL STREAM, IL 60197


CONVATEC
PO BOX 978794
DALLAS, TX 75397


COOK MEDICAL INCORPORATED
22988 NETWORK PLACE
CHICAGO, IL 60673


COOPER SURGICAL INC
PO BOX 712280
CINCINNATI, OH 45271


COULOMBE ANGELA
402 ROUTE 2
WINN, ME 04495


COVERYS
101 ARCH STREET
PO BOX 55178
BOSTON, MA 02205


COVIDIEN
PO BOX 120823
DALLAS, TX 75312


COX DAVID
163 FOLSOM POND RD
LINCOLN, ME 04457


CPS TELEPHARMACY, INC
PO BOX 638318
CINCINNATI, OH 45263

```
CPSI
PO Box 850309
Mobile, AL 36685-0309


CPSI
PO BOX 850309
MOBILE, AL 36685


CR BARD
PO BOX 75767
CHARLOTTE, NC 28275


CR BARD MEDICAL DIVISION
P.O. BOX 75767
CHARLOTTE, NC 28275


CRAM JANET
42 MAIN RD
PO BOX 283
MEDWAY, ME 04460


CREATIVE PRINT SERVICES
PO BOX 1239
BANGOR, ME 04402


CROSS SURETY INC
485 MAIN ST
LEWISTON, ME 04240


CRYSTAL A LANDRY
28 SCHOOL ST
LINCOLN, ME 04457


CT Lien Solutions
P.O. Box 29071
Glendale, CA 91209
```

Cummings Healthcare
5 Crocker Avenue
Howland, ME 04448


CUSTOM INTERVENTIONAL PAIN MGT
12001 NETWORK BLVD, SUITE 208
SAN ANTONIO, TX 78249


CXtec
PO BOX 5211-DEPT 116003
BINGHAMTON, NY 13902


CYBERNET
CORPORATE HEADQUARTERS
5 HOLLAND, BUILDING 201
IRVINE, CA 92618


Dahl Chase Diagnostic Services
417 State Street
Suite 441
Bangor, ME 04401


DAHL CHASE PATHOLOGY ASSC
417 STATE STREET
WEBBER WEST, STE. 441
BANGOR, ME 04401


Dahl-Chase Pathology Associates, P.A.
417 State St #541
Bangor, ME 04401


DAIGLE OIL CO.
P.O. BOX 328
FORT KENT, ME 04743


DALE R KING
293 ENFIELD RD
LINCOLN, ME 04457

DANIELS EQUIPMENT CO
45 PRISCILLA LANE
AUBURN, NH 03032


DATEX-OHMEDA
PO BOX 641936
PITTSBURGH, PA 15264


DAVID K SLOMIENSKI
16 SMITH RD
LINCOLN, ME 04457


Dead River Company
PO Box 11000
Lewiston, ME 04243-9490


DEAD RIVER COMPANY
PO BOX 11000
LEWISTON, ME 04243


DEB USA, INC.
29526 NETWORK PLACE
CHICAGO, IL 60673


DEBORAH A MACMASTER
PO BOX 601
LINCOLN, ME 04457


DEBRA A RANCOURT
541 MAIN RD
PASSADUMKEAG, ME 04475


DEBRA ANDERSON
101 MAIN ST
MATTAWAMKEAG, ME 04459

DELIA A DOANE
63 JORDAN MILL RD
MATTAWAMKEAG, ME  04459


DELL MARKETING L.P.
C\O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 30353


Dept. of Veterans Affairs
304 Hancock Street
Bangor, ME 04401


DEPUY SYNTHES SALES INC.
P.O. BOX 8538-662
PHILADELPHIA, PA 19171


DESIGNLAB, LLC
135 PENOBSCOT AVE
MILLINOCKET, ME 04462


DEVELOPER EXPRESS INC.
505 N. BRAND BLVD., SUITE 1450
GLENDALE, CA 91203


DEVIN LITTLEFIELD
701 MOHAWK RD
LINCOLN, ME 04457


DEYO, GLENN
28 ROUND LANE
ENFIELD, ME 04493


Deyo, Glenn, MD
Penobscot Valley Hospital
7 Transalpine Road
Lincoln, ME 04457

DIETRA J WALDRON
159 ENFIELD RD
APT C
LINCOLN, ME 04457


DIRECTV
PO BOX 5007
CAROL STREAM, IL 60197


DIVERSATEK HEALTHCARE
27270 NETWORK PLACE
CHICAGO, IL 60673


DIXIE J WATSON
PO BOX 58
MATTAWAMKEAG, ME 04459


DOBSON MARIAM
PO BOX 143
43 WATER STREET
HOWLAND, ME 04448


DOLORES K STUBBS
6 WILLIAM ST
LINCOLN, ME 04457


DONNA M FORTIN
221 HATHAWAY RD
MATTAWAMKEAG, ME 04459


DONNA M KIMBALL
265 NORTH CHESTER RD
CHESTER, ME 04457


DORIS A GLINES
689 ARAB RD
LEE, ME 04455

Dover Audiology, P.A.
859 West Main Street
Dover Foxcroft, ME 04426


Dover Audiology, P.A.
859 W. Main St.
Dover-Foxcroft, ME 04426


DUBAY AUTO PARTS
RR 1 BOX 52
OUTERWEST BROADWAY
LINCOLN, ME 04457


DUNNAN MARGARET
PO BOX 133
LINCOLN, ME 04457


DYSARTS SERVICE
PO BOX 1689
BANGOR, ME 04402


Eastern Maine Medical Center
489 State Street
Bangor, ME 04402


EATEL
913 S. Burnside Avenue
Gonzales, LA 70737


EATEL
PO BOX 919251
DALLAS, TX 75391


ECC Technologies, Inc.
2136 Five Mile Line Rd.
Penfield, NY 14526

ECOLAB INC
PO BOX 70343
CHICAGO, IL 60673


EDWARDS LIFESCIENCES LLC
23146 NETWORK PLACE
CHICAGO, IL 60673


ELIZABETH A SHOREY
103 STANHOPE MILL RD
LINCOLN, ME 04457


ELLEN I HANSCOM
264 MAIN ST
MATTAWAMKEAG, ME 04459


EMCARE INC
7032 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


EmCare Physician Services, Inc.
350 West Cedar Street
4th Floor
Pensacola, FL 32502


EmCare, Inc.
7032 Collection Center Drive
Chicago, IL 60693


EMCC
354 Hogan Rd.
Bangor, ME 04401


EMD Millipore Corporation
25760 Network Place
Chicago, IL 60673

EMERA MAINE
PO BOX 11008
LEWISTON, ME 04243


EMHS
43 Whiting Hill Road
Brewer, ME 04412


ERIC A HIMES
19 JR DR
LINCOLN, ME 04457


ERIC DILL
14 SWEET RD
LINCOLN, ME 04457


ERICA I KING
95 SOUTH CHESTER RD
CHESTER, ME 04457


ERIKA K COYLE
647 MOHAWK RD
LINCOLN, ME 04457


ERIN J SALE
PO BOX 484
LINCOLN, ME 04457


ESTATE OF JEANETTE FALL
C/O DALE FALL
865 DODLIN RD
ENFIELD, ME 04493


F W WEBB COMPANY
160 MIDDLESEX TURNPIKE
BEDFORD, MA 01730

FDA MQSA PROGRAM
PO BOX 979109
ST LOUIS, MO 63197


FEDERAL EXPRESS
PO BOX 371461
PITTSBURGH, PA 15250


FENWAL INC
26762 NETWORK PLACE
CHICAGO, IL 60673


FIRSTMRI MRI ASSOCIATES
PO BOX 1188
BANGOR, ME 04402


FISHER SCIENTIFIC COMPANY LLC
ACCT# 638290-001
PO BOX 3648
BOSTON, MA 02241


FOGG EDWIN G
PO BOX 63
WINN, ME 04495


FORTIN DONNA
221 HATHAWAY RD
MATTAWAMKEAG, ME 04459


FREEDOM RIDES, INC.
26831 SUSSEX HIGHWAY
SEAFORD, DE 19973


FREELOVE RONALD
465 SWEET RD
LINCOLN, ME 04457

FRONTSTREAM HOLDINGS LLC
11480 COMMERCE PARK DRIVE, SUITE 300
RESTON, VA 20191


FUJIFILM MEDICAL SYSTEMS INC
PO BOX 347689
PITTSBURGH, PA 15251


GARY R POQUETTE
PO BOX 85
LINCOLN, ME 04457


GATEWAY PRESS
BOX 35
LINCOLN, ME 04457


GE Healthcare
3000 N. Grandview Blvd.
Waukesha, WI 53188


GE HEALTHCARE
PO BOX 96483
CHICAGO, IL 60693


GILMAN ELECTRICAL SUPPLY
PO BOX 780819
PHILADELPHIA, PA 19178


GLENN A DEYO
28 ROUND LANE
ENFIELD, ME 04493


Glenn Deyo, MD
7 Transalpine Rd
Lincoln, ME 04457

GLOBALSTAR USA
PO BOX 30519
LOS ANGELES, CA 90030


Gorwood Business Systems, Inc.
160 Bear Hill Rd
PO Box 7577
Cumberland, RI 02864


GORWOOD SYSTEMS INC
PO BOX 7577
ONE SIXTY BEAR HILL ROAD
CUMBERLAND, RI 02864


GRACE MEDICAL INC
PO 5178
MEMPHIS, TN 38101


GRAINGER
DEPT 808678452
PALATINE, IL 60038


Great West Healthcare (Cigna)
100 Foden Rd East
Suite 202
South Portland, ME 04106


GROUP DYNAMIC INC
REIMBURSEMENT BENEFITS
411 US ROUTE ONE
FALMOUTH, ME 04105


GUAY FIRE EQUIPMENT INC
PO BOX 69
BRADLEY, ME 04411


GULESIAN MECHANICAL SERVICES
38 LEE ROAD
LINCOLN, ME 04457

H HOWARD METTE
407 BENTON AVENUE
WINSLOW, ME 04901


HALYARD SALES, LLC
PO BOX 732583
DALLAS, TX 75373


HANNAFORD SUPERMARKETS
PO BOX 741127
ACCOUNT NUMBER 20260
ATLANTA, GA 30374


HANSCOM MIRANDA
263 LEE ROAD
LINCOLN, ME 04457


HARBOR NETWORKS
50 SPEEN STREET
SUITE 200
FRAMINGHAM, MA 01701


HARRY C MAYNARD
311 WEST BROADWAY
LINCOLN, ME 04457


HASSIS SIMON J
253 DAVIS RD
ENFIELD, ME 04493


Health Access Network
175 West Broadway
PO Box 99
Lincoln, ME 04457


HEALTH CARE LOGISTICS INC
PO BOX 400
CIRCLEVILLE, OH 43113

HEALTH CAROUSEL LLC
PO BOX 714216
CINCINNATI, OH 45271


HealthInfoNet
125 Presumpscot St Box #8
Portland, ME 04103


HealthWorks
133 Corporate Dr. #4
Bangor, ME 04401


HEATHER D HINES
17 EVERGREEN DR
LINCOLN, ME 04457


HEATHER L THIBODEAU
307 SOUTH CHESTER RD
CHESTER, ME 04457


HEIDI D THERIAULT
119 PHINNEY FARM RD
LINCOLN, ME 04457


HEIDI J PRIEST
596 ENFIELD RD
LINCOLN, ME 04457


HELEN E MCREAVY
PO BOX 82
HOWLAND, ME 04448


HERLAND JONATHAN D.SC., M.D.,
BOARD CERTIFIED IN PAIN MANAGEMENT
23004 SANABRIA LOOP
BONITA SPRINGS, FL 34135

HEROIX
165 BAY STATE DRIVE
BRAINTREE, MA 02184


HFMA
PO BOX 4237
CAROL STREAM, IL 60122


HILL ROM COMPANY INC
PO BOX 643592
PITTSBURGH, PA 15264


HIMES ERIC
19 JR DRIVE
LINCOLN, ME 04457


HINES HEATHER
17 EVERGREEN DRIVE
LINCOLN, ME 04457


HOLLY E MAULT
25 PEA RIDGE RD
CHESTER, ME 04457


Holly Mault, NP
7 Transalpine Rd
Lincoln, ME 04457


HOLOGIC INC
24506 NETWORK PLACE
CHICAGO, IL 60673


Hologic, Inc.
250 Campus Dr.
Marlborough, MA 01752

HOPE M BOYD
99 DICKEY MOORE RD
MEDWAY, ME 04460


HOREB LODGE #93
C/O KENNY HANSCOM
PO BOX 488
LINCOLN, ME 04457


Hospira, Inc.
275 North Field Dr. Dept. 361, Bldg. H1
Lake Forest, IL 60045


HOUSE KIMBERLY
687 MAIN ST
LINCOLN, ME 04457


HSA BANK
PO BOX 939
SHEBOYGAN, WI 53082


HUBERT COMPANY
25401 NETWORK PLACE
CHICAGO, IL 60673


Humana (TRICARE)
305 North Hurstbourne Parkway
Louisville, KY 40220


ICU MEDICAL SALES, INC
P.O. BOX 848908
LOS ANGELES, CA 90084


IDVILLE
5376 52ND STREET SE
GRAND RAPIDS, MI 49512

IMMUCOR INC
PO BOX 102118
ATLANTA, GA 30368


INSIGHT DIRECT USA, INC
PO BOX 731069
DALLAS, TX 75373


INTEGRA LIFESCIENCES SALES LLC
PO BOX 404129
ATLANTA, GA 30384


INTERMETRO INDUSTRIES CORP
75 REMITTANCE DRIVE DEPT 3044
CHICAGO, IL 60675


Internal Revenue Services
Department of Treasury
Kansas City, MO 64999


INTERNATIONAL BUS MACHINE CORP
PO BOX 676673
DALLAS, TX 75267


INTOXIMETERS, INC
PO BOX 870836
KANSAS CITY, MO 64187


IRELANDS RUBBISH SERVICE INC
35 PARK AVENUE
LINCOLN, ME 04457


JAIMIE L JOHNSON
28 OAKVIEW LANE
W ENFIELD, ME 04493

JAMES I MORRILL
239 LEE RD
LINCOLN, ME 04457


JEFFREY M SEIFERT
311 WHITE SCHOOLHOUSE RD
CORINTH, ME 04427


JEFFREY O PAGE
34 LEE RD
LINCOLN, ME 04557


JERRY M FALOON
74 PENOBSCOT AVE
HOWLAND, ME 04448


JESSICA L BIRMINGHAM
1123 PATTAGUMPUS RD
MEDWAY, ME 04460


JESSICA L HOLLIFIELD
6 BURDOCK LANE
PRENTISS TWP, ME 04487


JESSICA M WALLACE
281 ENDINBURG RD
EDINBURG, ME 04448


JILL TOLMAN
8 HOOVER LANE
LINCOLN, ME 04457


JODI A JANDREAU
139 NEW JERSEY ST
MILLINOCKET, ME 04462

JODI J MILLER
557 ENFIELD RD
LINCOLN, ME 04457


JOEL L SUSEN
47 BRIDGE ST
CHESTER, ME 04457


JOHNSON & JOHNSON HEALTH CARE
PO BOX 406663
ATLANTA, GA 30384


Johnson & Johnson Health Care Systems In
800 Ridgeview Drive
Horsham, PA 19044


JOHNSON CONTROLS FIRE PROTECT.
DEPT CH 10320
PALATINE, IL 60055


JOHNSTONE SUPPLY
195 THATCHER STREET
BANGOR, ME 04401


Jonathan Herland, MD
7 Transalpine Rd
Lincoln, ME 04457


JULIE A BURLEIGH
370 SOUTH CHESTER RD
CHESTER, ME 04457


KARA J PETERS
435 ARAB RD
LEE, ME 04455

KAREN J MARQUIS
174 ARAB RD
LEE, ME 04455


KAREN M SULLIVAN
161 BULLEN RD
MILFORD, ME 04461


KARL STORZ ENDOSCOPY AMERICA
FILE NO 53514
LOS ANGELES, CA 90074


KASHA L SEREYKO
PO BOX 487
W ENFIELD, ME 04493


KATAHDIN GATEWAY INSURANCE
30 GODING AVE
LINCOLN, ME 04457


KATAHDIN SHARED SERVICES INC
200 SOMERSET STREET
MILLINOCKET, ME 04462


Katahdin Shared Services, Inc.
200 Somerset Street
Millinocket, ME 04462


KATHARINE A BEAUMONT
29 PERRY ST
LINCOLN, ME 04457


KATHLEEN M NEAL
103 LOWELL RD
ENFIELD, ME 04493

KATHY A PARLEE
59 MILTS WAY
LINCOLN, ME 04457


KCI USA
PO BOX 301557
DALLAS, TX 75303


KELLIE R HASKELL
260 SWEET RD
LINCOLN, ME 04457


KELLY J WAKEFIELD
10 HUNTER DR
BURLINGTON, ME 04417


KELLY R DUBOIS
67 COBB RD
ENFIELD, ME 04493


KELLY REMMEL & ZIMMERMAN
53 EXCHANGE STREET
PO BOX 597
PORTLAND, ME 04112


Kelly, Remmel, & Zimmerman
53 Exchange St.
Po Box 597
Portland, ME 04112


KENNETH BANKS
PO BOX 357
W ENFIELD, ME 04493


KEY BANK
107 WEST BROADWAY
LINCOLN, ME 04457

KEY EQUIPMENT FINANCE
PO BOX 74713
CLEVELAND, OH 44194


Key Equipment Finance Inc.
1000 South McCaslin Blvd
Superior, CO 80027


KIMBERLY F SMITH
575 SWEET RD
LINCOLN, ME 04457


KIMBERLY S KEATON
74 EAST TERRACE
MILLINOCKET, ME 04462


KING GUIDE PUBLICATIONS INC
PO BOX 10317
NAPA, CA 94581


KITCHEN KLEAN
PO BOX 754
EPSOM, NH 03234


KNOWLEDGE CONNEX LLC
601 NORTH BELAIR SQUARE
SUITE 28
EVANS, GA 30809


KORI D KINNEY
2461 ESSEX ST
ORONO, ME 04473


KRISTA L DUBAY
264 MOHAWK RD
ENFIELD, ME 04493

KRISTEN L STANLEY
129 ABBOTT DR
ENFIELD, ME 04493


KRISTI L BRYER
PO BOX 519
HOWLAND, ME 04448


LANDAUER INC
PO BOX 809051
CHICAGO, IL 60680


LANDON LINDA
28 PARADISE RD.
BETHEL, ME 04217


LANDRY CRYSTAL
28 SCHOOL STREET
LINCOLN, ME 04457


LAURIE F LAFLAMME
297 MAIN ST
LINCOLN, ME 04457


LEAH K WAKEFIELD
307 WEST OLD MAIN RD
LOWELL, ME 04493


LEASING ASSOC BARRINGTON INC
220 NORTH RIVER STREET
EAST DUNDEE, IL 60118


Leasing Associates of Barrington, Inc.
33 West Higgins Road
Suite 1030
South Barrington, IL 60010

LEGASSEY MARTINE
93 LOOP ROAD
CHESTER, ME 04457


LELAND MATHEW
154 OLD COUNTRY RD
HAMPDEN, ME 04444


LEMAITRE VASCULAR INC
PO BOX 978979
DALLAS, TX 75397


LESLIE NEAL
37 TAYLOR ST
LINCOLN, ME 04457


LIBBEY JANA
PO BOX 402
LINCOLN, ME 04457


LifeFlight of Maine
189 Odlin Rd. Bldg. #600
Bangor, ME 04401


Lifeline Systems, Inc.
111 Lawrence Rd
Framingham, MA 01702-8156


LIFEPOINT INFORMATICS
65 HARRISTOWN ROAD
GLEN ROCK, NJ 07452


LINCOLN LAKES OLDE TYME
BUTCHER SHOPPE
663 W BROADWAY
LINCOLN, ME 04457

```
LINCOLN LAKES REGION CHAMBER
PO BOX 164
LINCOLN, ME 04457


LINCOLN ME FED CREDIT UNION
PVH FNHP  PAYROLL UNION DUES
PO BOX 220 ACCT 409991
LINCOLN, ME 04457


LINCOLN ME FEDERAL CREDIT UN
171 WEST BROADWAY
PO BOX 220
LINCOLN, ME 04457


LINCOLN NATIONAL LIFE INS CO
PO BOX 0821
CAROL STREAM, IL 60132


LINCOLN REGIONAL FOOD CUPBOARD
310 ENFIELD ROAD
C/O MELVIN VOISINE
LINCOLN, ME 04457


LINCOLN SANITARY DISTRICT
PO BOX 56
LINCOLN, ME 04457


LINCOLN SHUTTLE
PO BOX 606
LINCOLN, ME 04457


Lincoln Shuttle Services
PO box 606
Lincoln, ME 04457


Lincoln Shuttle Services
PO box 606
Lincoln, ME
```

LINCOLN WATER DISTRICT
PO BOX 306
LINCOLN, ME 04457


LINDA J OSBORNE
27 WESTERN AVE
E MILLINOCKET, ME 04430


LINDA L HOLLIFIELD
26 BURDOCK LANE
PRENTISS TWP, ME 04487


LISA E JORDAN
863 MAIN ST
MATTAWAMKEAG, ME 04459


LISA L WEED
1845 MATTAMISCONTIS RD
MATTAMISCONTIS, ME 04457


LISA MARIE WHITE
120 COBB RD
LEE, ME 04455


LORI BAILEY
98 LEE RD
LINCOLN, ME 04457


LORRAINE M DILL
13 JR DR
LINCOLN, ME 04457


LOUISE DOYLE
363 MOHAWK RD
WEST ENFIELD, ME 04493

LUANN M MCPHAIL
865 DODLIN RD
W ENFIELD, ME 04493


LYNCO INC
DBA  RECORDS MANAGEMENT CENTER
PO BOX 155
BANGOR, ME 04401


M*Modal
5000 Meridian Blvd Suite 200
Franklin, TN 37067


Machias Savings Bank
581 Wilson Street
Brewer, ME 04412


MACHIAS SAVINGS BANK
LINCOLN OFFICE
PO BOX 7
LINCOLN, ME 04457


Machias Savings Bank
138 North Street
Houlton, ME 04730


MACHIAS SAVINGS BANK (CARD)
PO BOX 790408
ST LOUIS, MO 63179


MADISON L PAGE
31 AYER ST
LINCOLN, ME 04457


Maine Center for Disease Control and Pre
286 Water St.
11 State House Station
Augusta, ME 04333-0011

MAINE CHAPTER OF AAHAM
ATTEN THERESA HUCK
405 WOODFORD STREET
PORTLAND, ME 04103


Maine Community Health Options
150 Mill St.
Lewiston, ME 04240


Maine Department of Health and Human Ser
221 State Street
Augusta, ME 04333


MAINE DEPARTMENT OF LABOR
BUREAU OF UNEMPLOYMENT COMPENSATION
TAX DIVISION
AUGUSTA, ME 04333


MAINE HEALTH AND HIGHER
EDUCATIONAL FACILITIES AUTHORITY
PO BOX 2268
AUGUSTA, ME 04338


Maine Health and Higher Educational Fac
PO Box 2268
Augusta, ME 04338-2268


MAINE HEALTH DATA ORGANIZATION
151 CAPITOL STREET
102 STATE HOUSE STATION
AUGUSTA, ME 04333


Maine Hospital Association
33 Fuller Rd.
Augusta, ME 04330

MAINE LABPACK INC
15 HOLLY STREET
SUITE 201
SCARBOROUGH, ME 04074


Maine Medical Center
22 Bramhall St
Portland, ME 04102


Maine Office of Attorney General


MAINE PAPER PRODUCTS INC
120 RICE STREET
BANGOR, ME 04401


MAINE PINE TREE CHAPTER AAHAM
ATTN: THERESA HUCK
405 WOODFORD STREET
PORTLAND, ME 04103


MAINE RADIATION PHYSICS
PO BOX 664
PORTLAND, ME 04104


Maine Revenue Service
PO Box 9107
Augusta, ME 04332


MAINLINE MEDICAL INC
3250-J PEACHTREE CORNERS CIR
NORCROSS, GA 30092


MAKALA JIPSON
165 MUD POND RD
PRENTISS TWP, ME 04487

MARCUS, CLEGG, BALS &
ROSENTHAL, P.A.
ONE CANAL PLAZA, SUITE 600
PORTLAND, ME 04101


MARGARET C THOMPSON
175 CRANE POND DR
LINCOLN, ME 04457


Maria Galimidi
875 Elm Street #510
Manchester, NH 03101


MARIAH C SMITH
PO BOX 8142
BANGOR, ME 04402


MARINDA A BLESSARD
5 CHARLES ST
LINCOLN, ME 04457


MARK B ROBINSON
42 BAGLEY MOUNTAIN RD
LINCOLN, ME 04457


MARKETLAB INC
DEPT 2506
PO BOX 11407
BIRMINGHAM, AL 35246


MARTHA C MARTIN
PO BOX 118
364 HATHAWAY RD
MATTAWAMKEAG, ME 04459


MARTHA E NASH
174 MAIN RD
W ENFIELD, ME 04493

MARTIN VAUGHN
16 NORTH TER
MILLINOCKET, ME 04462


Martin's Point Health Care, Inc.
PO Box 9746
Portland, ME 04104


MARTINE J LEGASSEY
93 LOOP RD
CHESTER, ME 04457


MARY E WOODWARD
28 PHILBRICK RD
BURLINGTON, ME 04417


MAS MEDICAL STAFFING
156 HARVEY ROAD
LONDONDERRY, NH 03053


Masspro
245 Winter St
Waltham, MA 02451


MATHESON TRI-GAS, INC
DEPT 347297
PO BOX 347297
PITTSBURGH, PA 15251


Matheson Tri-Gas, Inc.
1122 Hammond St.
Bangor, ME 04401


MATHEW S LELAND
19A ELM ST EAST
HAMPDEN, ME 04444

Mattawamkeag Fire & Rescue
327 Main St.
PO Box 260
Mattawamkeag, ME 04459


MAULT HOLLY, NP
629 MAIN STREET
LINCOLN, ME 04457


MAURICE L BEAN
12 SPRING ST
LINCOLN, ME 04457


MAYNARD HARRY C
311 WEST BROADWAY
LINCOLN, ME 04457


MAYO COLLABORATIVE SERVICES
D.B.A MAYO MEDICAL LABORATORIES
PO BOX 9146
MINNEAPOLIS, MN 55480


Mayo Regional Hospital
897 West Main Street
Dover Foxcroft, ME 04426


Mayo Regional Hospital
897 W. Main St.
Dover-Foxcroft, ME 04426


McKesson Corporation
One Post Street
San Francisco, CA 94104


McKesson Health Solutions, LLC
275 Grove St., #1-110
Auburndale, MA 02466

MCKESSON MEDICAL-SURGICAL
PO BOX 660266
DALLAS, TX 75266


MCPHAIL JOAN C
62 SHORE LN
LOWELL, ME 04493


MCPHAIL LUANN
865 DODLIN ROAD
WEST ENFIELD, ME 04493


MCREAVY HELEN
PO BOX 82
HOWLAND, ME 04448


MEAD JOHNSON NUTRITION
15919 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


MECHANICAL SERVICES
400 PRESUMPSCOT ST
PORTLAND, ME 04103


MEDCOR PROFESSIONALS
PO BOX 446
SCARBOROUGH, ME 04070


MEDGYN PRODUCTS INC
PO BOX 3126
OAK BROOK, IL 60522


Medical Care Development
11 Parkwood Dr.
Augusta, ME 04330

MEDICAL MUTUAL INS CO OF MAINE
PO BOX 15275
ONE CITY CENTER
PORTLAND, ME 04112


MEDISCA INC
PO BOX 2592
PLATTSBURGH, NY 12901


MEDIVATORS INC
N.W. 9841
PO BOX 1450
MINNEAPOLIS, MN 55485


MEDLINE INDUSTRIES INC
DEPT 1080
PO BOX 121080
DALLAS, TX 75312


MEDTRONIC USA INC
PO BOX 409201
ATLANTA, GA 30384


MEGAN G DUBE
527 ENFIELD RD
LINCOLN, ME 04457


MERRY X-RAY/SOURCEONE HLTHCARE
4444 VIEWRIDGE AVE STE A
SAN DIEGO, CA 92123


Michael Doss, DPM
7 Transalpine Rd
Lincoln, ME 04457


Michael Drouin, MD
7 Transalpine Rd
Lincoln, ME 04457

MICHAEL O'NEAL
829 GREENLAKE RD
DEDHAM, ME 04429


MICHAEL T DROUIN
42 MOUNTAIN RD
MINOT, ME 04258


MICHELE'S KEY & LOCK SHOP
71A CENTER STREET
BREWER, ME 04412


MICHELLE L GIARD
14 GREENWOOD DR
BREWER, ME 04412


MIKELE R BOTTING
332 WOODVILLE RD
WOODVILLE, ME 04457


MILLETT CHERYL
70 BUTTERFIELD RIDGE RD
CHESTER, ME 04457


Millinocket Regional Hospital
200 Somerset Street
Dover Foxcroft, ME 04426


Millinocket Regional Hospital
200 Somerset St.
Millinocket, ME 04462


MILLIPORE CORPORATION
25760 NETWORK PLACE
CHICAGO, IL 60673

Milton CAT
100 Quarry Dr.
Milford, MA 01757


Mindray
800 MacArthur Blvd.
Mahwah, NJ 07430


MINDRAY DS USA INC
24312 NETWORK PL
CHICAGO, IL 60673


MIRANDA R HANSCOM
263 LEE RD
LINCOLN, ME 04457


MISTY D SLOMIENSKI
PO BOX 811
LINCOLN, ME 04457


MOBILE INSTRUMENT SERVICES
333 WATER AVENUE
BELLEFONTAINE, OH 43311


MODERN PEST CONTROL
100 PLEASANT STREET
BRUNSWICK, ME 04011


MOLLY A GORDON
291 LOWELL RD
LOWELL, ME 04493


MONTGOMERY MICHAEL
DBA/ HIGH TECH AUTO
12 WEST BROADWAY
LINCOLN, ME 04457

Mood Media
1703 West Fifth St.
Austin, TX 78703


MOOD MEDIA
PO BOX 71070
CHARLOTTE, NC 28272


MOORE MEDICAL
PO BOX 99718
CHICAGO, IL 60696


MORGAN B SINCLAIR
9 SUNSET LANE
LINCOLN, ME 04457


MORGAN C ROY
PO BOX 265
HOWLAND, ME 04448


MORRILL JAMES
239 LEE ROAD
LINCOLN, ME 04457


MSDS Online
222 Merchandise Mart Plaza
Suite 1750
Chicago, IL 60654


MSDS Online
222 Merchandise Mart Plaza
Suite 1750
Chicago, IL


MSDSONLINE INC
DBA VELOCITY EHS
27185 NETWORK PLACE
CHICAGO, IL 60673

MURRAY, PLUMB & MURRAY, P.A.
PO Box 9785
PORTLAND, ME 04101


MXTOOLBOX INC
PO BOX 975231
DALLAS, TX 75397


NANCY EMERY
434 ENFIELD RD
LINCOLN, ME 04457


NATIONAL RESEARCH CORP
NRC HEALTH
PO BOX 30094
OMAHA, NE 68103


NAVEX GLOBAL INC
PO BOX 60941
CHARLOTTE, NC 28260


NAVIX DIAGNOSTIX INC
PO BOX 536563
PITTSBURG, PA 15253


NEAL KATHLEEN
103 LOWELL ROAD
ENFIELD, ME 04493


NEHE-MRI, LLC
PO Box 195532
Irvine, CA 92623


NEHE-MRI, LLC
PO BOX 19532
IRVINE, CA 92623

Net Health (ReDoc)
40 24th St.
Pittsburgh, PA 15222


NETHEALTH SYSTEMS INC
REDOC/NET HEALTH SYSTEMS
PO BOX 72046
CLEVELAND, OH 44192


NEW ENGLAND COMMUNICATIONS
480 RIVERSIDE STREET
PORTLAND, ME 04103


NEW ENGLAND TEA & COFFEE CO
100 CHARLES STREET
MALDEN, MA 02148


NEW ENGLAND TELEHEALTH CONSORT
41 PLEASANT STREET
BANGOR, ME 04401


New England Telehealth Consortium
41 Pleasant Street
Millinocket, ME 04462


New England Telehealth Consortium
41 Pleasant St
Bangor, ME 04401


NICOLE A PICHE
865 ENFIELD RD
LINCOLN, ME 04457


Nighthawk Radiology Services, LLC and Vi
11995 Singletree Ln. #500
Eden Prairie, MN 55344

NIGHTINGALE NURSES, LLC
DRAWER# 1256
PO BOX 5935
TROY, MI 48007


NILES TANYA
20 NORTH CHESTER RD
CHESTER, ME 04457


NORTHCENTER FOODS
PO BOX 2628
20 DALTON ROAD
AUGUSTA, ME 04330


Northeast Health Care Quality Foundation
15 Old Rollinsford
Suite 302
Dover, NH 03820-2830


Northeast Paging
100 Larrabee Rd
Ste 150
Westbrook, ME 04092


Northeastern Maine EMS Council, Inc.
45 Commerce Dr. Suite 1
152 State House Station
Augusta, ME 04333


NORTHERN LIGHT EASTERN MAINE
MEDICAL CENTER
ATTN: CORPORATE ACCOUNTING
BREWER, ME 04412


Northern Light Health
43 Whiting Hill Road
Suite 400
Brewer, ME 04412

NORTHERN LIGHT HEALTH
ATTN: ANDREA BURKE
43 WHITTING HILL RD. SUITE 400
BREWER, ME 04412


Northern Penobscot Region III
35 West Broadway
Lincoln, ME 04457


NOVATEK MEDICAL INC
PO BOX 4963
GREENWICH, CT 06830


NRDR ADMINISTRATOR
AMERICAN COLLEGE OF RADIOLOGY
1891 PRESTON WHITE DRIVE
RESTON, VA 20191


NSPIRE HEALTH INC
DEPT 781439
PO BOX 78000
DETROIT, MI 48278


NUANCE COMMUNICATIONS INC.
PO BOX 7247-6924
PHILADELPHIA, PA 19170


Nuance Communications, Inc.
1 Wayside Rd
Burlington, MA 01803


NURSE ANESTHESIA OF MAINE LLC
141 N. MAIN ST
STE. 205
BREWER, ME 04412

Nurse Anethesia of Maine, Inc.
141 N. Main Street
Suite 205
Brewer, ME 04412


OBP MEDICAL
360 MERRIMACK ST., BLDG 9
LAWRENCE, MA 01843


OLIVIA PEREZ ZAMORA
PO BOX 352
MILBRIDGE, ME 04658


OLYMPUS AMERICA INC
PO BOX 120600
DEPT 0600
DALLAS, TX 75312


Olympus America, Inc.
3500 Corporate Parkway
Center Valley, PA 18034


Olympus Financial Services
PO Box 200183
Pittsburgh, PA 15251


OLYMPUS FINANCIAL SERVICES
P.O. BOX 200183
PITTSBURGH, PA 15251


ON FOCUS SOLUTIONS
PO BOX 1332
BANGOR, ME 04402


Onward Health Care
64 Danbury Rd
Wilton, CT 06897

OPTUM 360
PO BOX 88050
CHICAGO, IL 60680


OSBORNE LINDA J
27 WESTERN AVENUE
E MILLINOCKET, ME 04430


OTELCO
PO BOX 11004
LEWISTON, ME 04243


Otis Elevator
60 Freedom Parkway
Suite B
Bangor, ME 04401


OTT Communications
900 Hammond St
Bangor, ME 04401


OVERHEAD DOOR CO
56 LIBERTY DRIVE
HERMON, ME 04401


OWENS & MINOR DISTRIBUTION INC
PO BOX 414887
BOSTON, MA 02241


Ownes & Minor Distribution, Inc.
PO Box 414887
Boston, MA 02241


PARAGON 28, INC.
DEPT. V1532
P.O. BOX 17180
DENVER, CO 80217

PAUL E TURNQUIST
3 SLEEPY HOLLOW
LINCOLN, ME 04457


Paul Turnquist, MD
7 Transapline Rd
Lincoln, ME 04457


PD INDUSTRIES INC. dba
MAINE FIRE PROTECTION
PO BOX 1050
BANGOR, ME 04402


PELLETIER SAMANTHA
736 MAIN ST
LINCOLN, ME 04457


Penobscot Respiratory, P.A.
417 State St. Suite 400
Bangor, ME 04401


Penobscot Valley Hospital Federation of
Penobscot Valley Hospital
7 Transalpine Road
Lincoln, ME 04457


Penquis Child Development
262 Harlow St
PO Box 1162
Bangor, ME 04402


PEPSI COLA
75 REMITTANCE DR, STE 1884
CHICAGO, IL 60675


PERFORMANCE HEALTH
PO BOX 93040
CHICAGO, IL 60673

PETERS THERESA
229 MEDWAY RD
MATTAWAMKEAG, ME 04459


PHILIPS HEALTHCARE
PO BOX 100355
ATLANTA, GA 30384


Phillips Healthcare
22100 Bothell Everett Highway
PO Box 3003
Bothell, WA 98041-3003


PHYSICIAN BILLING & CONSULTING
PO BOX 1028
AUBURN, ME 04211


PHYSIO-CONTROL INC
12100 COLLECTIONS CENTER DR
CHICAGO, IL 60693


PICHE' NICOLE
RR 1  BOX 1965
LINCOLN, ME 04457


PIERCE ATWOOD LLP
254 COMMERCIAL ST, STE 10
PORTLAND, ME 04101


Piramal Critical Care Inc.
261 Brodhead Rd
Suite 221
Bethlehem, PA 18017


PITNEY BOWES
RESERVE ACCOUNT
PO BOX 223648
PITTSBURGH, PA 15250

PITNEY BOWES GLOBAL
FINANCIAL SERVICES LLC
PO BOX 371887
PITTSBURGH, PA 15250


PLATINUM CODE
8095 215TH STREET WEST
LAKEVILLE, MN 55044


PMI Master Products and Services
50 Sewall St
Suite 102
Portland, ME 04101


PMT CORPORATION
PO BOX 610
CHANHASSEN, MN 55317


PNM CONSTRUCTION INC
104 EDGEMONT DRIVE
PRESQUE ISLE, ME 04769


POQUETTE GARY R
PO BOX 85
LINCOLN, ME 04457


PORTER WENDELL
334 ENFIELD ROAD
LINCOLN, ME 04457


PRAXAIR DISTRIBUTION INC
825-PRAXAIR DISTRIBUTION INC
DEPT CH 10660
PALATINE, IL 60055


PRECISION DYNAMICS CORP
PO BOX 71549
CHICAGO, IL 60694

PRIEST HEIDI
596 ENFIELD ROAD
LINCOLN, ME 04457


PRINCIPLE BUSINESS ENTERPRISES
PO BOX 712215
CINCINNATI, OH 45271


Procare USA, LLC
560 Broadhollow Rd Suite 304
Melville, NY 11747


Procare USA, LLC
560 Broadhollow Rd Suite 304
Melville, NY


PROGRESSIVE MEDICAL INC
PO BOX 771410
ACCOUNT #31844
ST LOUIS, MO 63177


QSolutions, Inc.
8363 Wolf Lake Dr. Suite 101
Memphis, TN 38133


Quest Diagnostic
14225 New Brook Drive
Chantilly, VA 20153


Quest Diagnostic, Inc.
PO Box 912512
Pasadena, CA 91110


QUEST DIAGNOSTICS INCORPORATED
PO BOX 912512
PASADENA, CA 91110

QUORUM HEALTH RESOURCES LLC
ATTENTION: DEPT. #9100
1573 MALLORY LANE, SUITE 200
BRENTWOOD, TN 37027


RACHEL C TOLMAN
860 ENFIELD RD
LINCOLN, ME 04457


RACHEL M SHAW
216 SOUTH RD
LEE, ME 04455


RAEJEAN E GORDON
1374 MAIN ST
LINCOLN, ME 04457


RAMSAY WELDING & MACHINE INC
PO BOX 298
ENFIELD ROAD
LINCOLN, ME 04457


RANCOURT DEBRA
541 MAIN ROAD
PASSADUMKEAG, ME 04475


RAND ADVERTISING
PO BOX 505
LINCOLN, ME 04457


Raymond James
International Headquarters
880 Carillon Parkway
St. Petersburg, FL 33716


Records Management Center
PO Box 155
Bangor, ME 04402

REMINGTON MEDICAL INC
6830 MEADOWRIDGE COURT
ALPHARETTA, GA 30005


RENT A SPACE STORAGE
35 ARIEL ST
LINCOLN, ME 04457


REPUBLIC HEALTH RESOURCES, LLC
WELLS FARGO, N.A.
PO BOX 202056
DALLAS, TX 75320


REPUBLIC SURGICAL CORPORATION
800 HINGHAM STREET
ROCKLAND, MA 02370


RICOH Business Solutions
70 Valley Stream Parkway
Malvern, PA 19355


RICOH USA INC
NORTHEAST DISTRICT
PO BOX 827577
PHILADELPHIA, PA 19182


RICOH USA, INC.
PO BOX 740541
ATLANTA, GA 30374


Rite Aid
30 Hunter Lane
Camp Hill, PA 17011


RJ YOUNG
MSC 7511
PO BOX 415000
NASHVILLE, TN 37241

ROBIN K WILLIAMS
PO BOX 279
MOUNT DESERT, ME 04660


Robin Williams, PA-C
7 Transalpine Rd
Lincoln, ME 04457


ROBINSON DOUGLAS F
8 DILL DRIVE
LINCOLN, ME 04457


ROBINSON MARK B
42 BAGLEY MOUNTAIN ROAD
LINCOLN, ME 04457


ROLLCALL
PO BOX 744313
ATLANTA, GA 30384


ROSSIE FITZGERALD
9 LAKE ST
LINCOLN, ME 04457


ROY MORGAN
PO BOX 265
HOWLAND, ME 04448


RR DONNELLEY
7810 SOLUTION CENTER
CHICAGO, IL 60677


RTG MEDICAL
1005 E. 23RD STREET
SUITE 200
FREMONT, NE 68025

RUSSELL REGINALD
151 BOTTLELAKE ROAD
SPRINGFIELD, ME 04487


RYAN A MCCAFFERTY
22 VFW DR
LINCOLN, ME 04457


S W COLLINS CO
PO BOX 70
CARIBOU, ME 04736


S. John Shannon, DO
7 Transalpine Rd
Lincoln, ME 04457


SAFERSONIC US, INC.
2873 ARLINGTON AV, SUITE 110
HIGHLAND PARK, IL 60035


SALTER LABS
8399 SOLUTIONS CENTER
CHICAGO, IL 60677


SAMANTHA D PELLETIER
736 MAIN ST
LINCOLN, ME 04457


SARAH R BOYINGTON
728 SOUTHGATE RD
ARGYLE TWP, ME 04468


SCOTT A CORMIER
PO BOX 54
MILFORD, ME 04461

Securitas
366 Harlow St
Bangor, ME 04401


SECURITAS SECURITY SERVICES
PO BOX 403412
ATLANTA, GA 30384


SELECT DESIGNS & EMBROIDERY
PO BOX 224
114 ENFIELD ROAD
LINCOLN, ME 04457


SERENA L HARRIMAN
PO BOX 61
BURLINGTON, ME 04417


SHARI E IRELAND
182 MOHAWK RD
W ENFIELD, ME 04493


SHARON M WALLACE
696 ENDINBURG RD
EDINBURG, ME 04448


SHAWNE M DRUMMOND
55 ALBERT DR
LINCOLN, ME 04457


SHERRY D DOANE
502 MAIN ST
LINCOLN, ME 04457


SHI INTERNATIONAL CORP
PO BOX 952121
DALLAS, TX 75395

SHUMSKY THERAPEUTIC PILLOW LLC
PO BOX 821
MIDDLETOWN, OH 45042


SIEMENS FINANCIAL SERVICES INC
PO BOX 2083
CAROL STREAM, IL 60132


Siemens Financial Services, Inc.
170 Wood Ave. South
Iselin, NJ 08830


Siemens Healthcare
221 Gregson Drive
Cary, NC 27511


SIEMENS HEALTHCARE DIAGNOSTICS
PO BOX 121102
DALLAS, TX 75312


SIEMENS INDUSTRY INC
BUILDING TECHNOLOGIES DIVISION
PO BOX 2134
CAROL STREAM, IL 60132


SIEMENS MEDICAL SOLUTIONS USA
PO BOX 120001, DEPT 0733
DALLAS, TX 75312


SIGVARIS INC
PO BOX 890807
CHARLOTTE, NC 28289


SINCLAIR MORGAN
9 SUNSET LANE
LINCOLN, ME 04457

SLOMIENSKI MISTY
PO BOX 811
LINCOLN, ME 04457


SMITH & NEPHEW (ENDOSCOPY)
ENDOSCOPY DIVISION
PO BOX 205651
DALLAS, TX 75320


SNOWMAN GROUP
1 PRINTERS DRIVE
HERMON, ME 04401


Spectrum
118 Johnson Rd
Portland, ME 04102


SPECTRUM MEDICAL GROUP
ACCOUNTS RECIEVABLE
324 GANNETT DRIVE, SUITE 200
SOUTH PORTLAND, ME 04106


SPINGLASS MANAGEMENT GROUP LLC
16 CASCO STREET, 3RD FLOOR
PO BOX 7211
PORTLAND, ME 04112


SPRINGFIELD FAIR ASSOC
PO BOX 342
LEE, ME 04455


ST JOSEPH AMB CARE/WORKWELL
PO BOX 934
BANGOR, ME 04402


ST JOSEPH HOSPITAL
PO BOX 934
360 BROADWAY
BANGOR, ME 04401

St. Joseph Hospital
360 Broadway
PO Box 403
Bangor, ME 04402


STACEY WHITE
PO BOX 23
PASSADUMKEAG, ME 04459


STACI J ROBERTSON
27 DARLING ESTATES
W ENFIELD, ME 04493


STANDARD CHAIR OF GARDINER
1 SOUTH MAIN STREET
GARDNER, MA 01440


STANLEY KRISTEN
129 ABBOTT DRIVE
ENFIELD, ME 04493


STAPLES BUSINESS ADVANTAGE
DEPT BOS
PO BOX 415256
BOSTON, MA 02241


State of Maine, Maine Revenue Services
PO Box 9107
Augusta, ME 04332


Stericycle
4010 Commercial Ave
Northbrook, IL 60062


STERICYCLE COMMUNICATIONS SOLU
26604 NETWORK PLACE
CHICAGO, IL 60673

STERICYCLE INC
PO BOX 6582
CAROL STREAM, IL 60197


STERIS CORP.
PO BOX 644063
PITTSBURGH, PA 15264


STRATUS VIDEO, LLC
PO BOX 674954
DETROIT, MI 48267


STREET'S LANDSCAPE & LAWN CARE
875 WOODLAND AVE
OLD TOWN, ME 04468


Stroudwater Associates
1685 Congress St
Portland, ME 04102


Stryker
PO Box 93276
Chicago, IL 60673


STRYKER ENDOSCOPY
C\O STRYKER SALES CORPORATION
PO BOX 93276
CHICAGO, IL 60673


STRYKER INSTRUMENTS
ATTN: ACCOUNTS RECEIVABLE
PO BOX 70119
CHICAGO, IL 60673


STRYKER SALES CORP
PO BOX 70119
CHICAGO, IL 60673

STRYKER SALES CORPORATION
PO BOX 93308
CHICAGO, IL 60673


Stryker Sales Corporation
1901 Romence Road Parkway
Portage, MI 49002


STRYKER SUSTAINABILITY SOLU
PO BOX 29387
PHOENIX, AZ 85038


SUE M JOHNSTONE
718 LEE RD
LINCOLN, ME 04457


SULLIVAN KAREN
161 BULLEN ROAD
MILFORD, ME 04461


SURGI-CARE, INC
PO BOX 550249
WALTHAM, MA 02455


Surgi-Care, Inc.
71 First Ave
Waltham, MA 02451


SURGICAL PRINCIPALS INC
1625 SOUTH TACOMA WAY
TACOMA, WA 98409


SUSAN A JIPSON
7 OSGOOD AVE
LINCOLN, ME 04457

SUSAN J THIBODEAU
PO BOX 244
W ENFIELD, ME 04493


SYLVIA E GODING
35 EDWARDS ST
LINCOLN, ME 04457


SYMMETRY SURGICAL
SYMMETRY SURGICAL
P.O. BOX 759159
BALTIMORE, MD 21275


SYNERNET
110 FREE STREET
PORTLAND, ME 04101


SYSCO OF NORTHERN NEW ENGLAND
PO BOX 4657
PORTLAND, ME 04112


SYSMEX AMERICA INC
28241 NETWORK PL
CHICAGO, IL 60673


T-SYSTEM INC
DEPT 2537
PO BOX 122537
DALLAS, TX 75312


T-Systems
4020 McEwen Rd
Dallas, TX 75244


Talyst, Inc
11100 NE 8th St., 6th Floor
Bellevue, WA 98004

TANYA J NILES
20 NORTH CHESTER RD
CHESTER, ME 04457


TD BANKNORTH
LINCOLN PLAZA SHOP CTR
32 GODING AVE
LINCOLN, ME 04457


TELEFLEX MEDICAL
PO BOX 601608
CHARLOTTE, NC 28260


TENNANT SALES AND SERVICE CO
PO BOX 71414
CHICAGO, IL 60694


Tenni Gorczok
Machias Savings Bank
581 Wilson Street
Brewer, ME 04412


TERRINA M NICHOLSON
144 WILDNERNESS DR
MEDWAY, ME 04460


test creditor
75 Pearl Street
Portland, ME 04104


THE ADVERTISING SEPCIALISTS
80 BANAIR ROAD
BANGOR, ME 04401


THE MAINE FITNESS STORE, INC
15 CHICKADEE LANE
WINTERPORT, ME 04496

The Maine Group
34 Leighton Rd
Augusta, ME 04330


THERACOM INC
PAYMENT CENTER
PO BOX 640105
CINCINNATI, OH 45264


THERESA JACOBS
620 KINGMAN RD
KINGMAN, ME 04459


THERIAULT AMY
PO BOX 268
WEST ENFIELD, ME 04493


THERIAULT HEIDI
28 ARIEL STREET
LINCOLN, ME 04457


THIBODEAU SUSAN
PO BOX 244
WEST ENFIELD, ME 04493


THOMAS E JONES
24 WESTERN AVE
E MILLINOCKET, ME 04430


THOMAS M FOLSOM
PO BOX 521
MILLINOCKET, ME 04462


THOMPSON MARGARET
175 CRANE POND RD
LINCOLN, ME 04457

THORNTON BROS INC
125 MAIN STREET
LINCOLN, ME 04457


TIERPOINT LLC
PO BOX 82670
LINCOLN, NE 68501


TIME WARNER CABLE
PO BOX 70872
CHARLOTTE, NC 28272


TMDE CALIBRATION LABS, INC
PO BOX 8
RICHMOND, ME 04357


TODAYS OPTION
PO BOX 18500
AUSTIN, TX 78760


TOLMAN JILL
8 HOOVER LANE
LINCOLN, ME 04457


TORI L CROCKER
47 COLONY CT
LEE, ME 04455


Total Renal Care, Inc.
5200 Virginia Way
Brentwood, TN 37027


Town of Lincoln
63 Main Street
Lincoln, ME 04457

TRANE US INC
PO BOX 406469
ATLANTA, GA 30384


TRANSCO BUSINESS TECHNOLOGIES
LOCKBOX #3992
PO BOX 8500
PHILADELPHIA, PA 19178


Transco Business Technologies (The Maine
34 Leighton Rd.
Augusta, ME 04330


TRAVELERS
CL REMITTANCE CENTER
PO BOX 660317
DALLAS, TX 75266


TREASURER STATE OF MAINE
DHHS RECOVERY DIVISION
ATTN: JONAH HOWARD
AUGUSTA, ME 04333


TREASURER STATE OF MAINE
DIVISION OF LICENSING AND REGULATORY SVS
AUGUSTA, ME 04333


TREASURER STATE OF MAINE
DEPARTMENT OF PROFESSIONAL & FINANCIAL R
OFFICE OF PROFESSIONAL & OCCUPATIONAL RE
AUGUSTA, ME 04333


TREASURER STATE OF MAINE
DEPT HEALTH & HUMAN SERVICES
HETL FIRST FLOOR
AUGUSTA, ME 04333

TREASURER STATE OF MAINE
DEPT ENVIRONMENTAL PROTECTION
NATURAL RESOURCES SERVICE CENTER
AUGUSTA, ME 04333


TREASURER STATE OF MAINE
COMPLIANCE DIVISION
PO BOX 9101
AUGUSTA, ME 04332


TREASURER STATE OF MAINE
DEPT OF PROF AND FINANCIAL REGULATION
BOILER AND PRESSURE VESSEL SAFETY PROGRA
AUGUSTA, ME 04333


TREASURER STATE OF ME
DEPT OF HUMAN SVS
HEALTH INSPECTION PROGRAM
AUGUSTA, ME 04333


TREASURER, STATE OF MAINE
PO BOX 182255
COLUMBUS, OH 43218


TREASURER, STATE OF MAINE
OFFICE OF STATE FIRE MARSHAL
45 COMMERCE DR SUITE 1
AUGUSTA, ME 04333


TREELINE SERVICE CENTER
PO BOX 127
LINCOLN, ME 04457


TRESSA R LIBBY
11 SECOND ST
LINCOLN, ME 04457

TREY MILLER SEASONAL SERVICES
133 OLD COUNTRY RD.
P.O. BOX 112
WEST ENFIELD, ME 04493


TURNQUIST PAUL
EMPLOYEE#01693
3 SLEEPY HOLLOW
LINCOLN, ME 04457


U S CELLULAR
DEPT 0205
ACCT # 493891442
PALATINE, IL 60055


U.S. Attorney's Office
202 Harlow Street
Room 111
Bangor, ME 04401


U.S. Bank
SDS 12-2302
PO Box 86
Minneapolis, MN 55486


U.S. POSTAL SERVICE
US POSTAL SERVICE
50 FLEMING STREET
LINCOLN, ME 04457


UNISHIP COURIER SERVICES LLC
10 IRON ROAD
HERMON, ME 04401


United Healthcare
950 Winter St
Waltham, MA 02451

UNITED MEDICAL SYSTEM (DE) INC
1700 WEST PARK DRIVE
SUITE 410
WESTBOROUGH, MA 01581


UNITED PARCEL SERVICE
PO BOX 7247-0244
PHILADELPHIA, PA 19170


United States Department of Agriculture
Office of Rural Development
967 Illinois Avenue
Suite 4
Bangor, ME 04401-2767


United States Department of Agriculture,
1423 Broadway
Suite 3
Bangor, ME 04401-2468


University of Maine - Orono
5724 Dunn Hall
Orono, ME 04469-5724


University of Maine at Fort Kent
23 University Drive
Fort Kent, ME 04743


University of Science Arts & Technology
4288 Youngfield St
Wheat Ridge, CO 80033


UP TO DATE
230 THIRD AVE
WALTHAM, MA 02451


Urban Partnership Bank
7936 South Cottage Grove
Chicago, IL 60619

US BANK CORPORATE TRUST BOSTON
SDS 12-2302
PO BOX 86
MINNEAPOLIS, MN 55486


US DEPARTMENT OF EDUCATION
NATIONAL PAYMENT CENTER
PO BOX 105081
ATLANTA, GA 30348


US ENDOSCOPY
PO BOX 644063
PITTSBURGH, PA 15264


USDA, Office of Rural Development
Attn: Bob Nadeau
967 Illinois Avenue, Suite 4
Bangor, ME 04401


UTAH MEDICAL PRODUCTS INC
COLUMBIA MEDICAL
7043 SOUTH 300 WEST
MIDVALE, UT 84047


VA CHOICE
PO BOX 2748
VIRGINIA BEACH, VA 23450


VALCARCEL HOPE
PO BOX 477
MILFORD, ME 04461


VALLEY SURGICAL
633 SOUTH ANDREWS AVE., SUITE 400
FORT LAUDERDALE, FL 33301


VANESSA L WELCH-STALEY
PO BOX 152
MATTAWAMKEAG, ME 04459

VERATHON INC
PO BOX 935117
ATLANTA, GA 31193


VERITIV OPERATING COMPANY
7472 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


VERITY SOLUTIONS
DEPT CH 17728
PALANTINE, IL 60055


Versa Badge
3479 NE 163 St.
Suite 543
North Miami Beach, FL 33160


VERSABADGE, LLC
PO BOX 1479
MULBERRY, FL 33860


VICTORIA DILL
24 MACKENZIE AVE
LINCOLN, ME 04457


VICTORIA M BLOMSMA
PO BOX 605
LINCOLN, ME 04457


Vizient
290 E. John Carpenter Frwy
Irving, TX 75062


VOISINE ASHLEY
44 WOODVILLE RD
CHESTER, ME 04457

VYAIRE MEDICAL, INC.
29429 NETWORK PLACE
CHICAGO, IL 60673


W L GORE AND ASSOC INC
MEDICAL PRODUCTS DIVISION
PO BOX 751331
CHARLOTTE, NC 28275


W.T. GARDNER & SONS, INC.
16 ACCESS RD
PO BOX 189
LINCOLN, ME 04457


Walgreens
200 Wilmot Rd
MS 9000
Deerfield, IL 60015


WalMart
Southwest 8th St.
Bentonville, AK 72716


WALMART COMMUNITY/GEMB
PO BOX 530934
ACCT#6032202000187634
ATLANTA, GA 30353


WATSON DIXIE
PO BOX 58
MATTAWAMKEAG, ME 04459


WB Properties
16 Access Rd
Lincoln, ME 04457


WB PROPERTIES, LLC
PO BOX 189
LINCOLN, ME 04457

WELCH-STALEY VANESSA
PO BOX 152
MATTAWAMKEAG, ME 04459


WENDY M GLIDDEN
38 SOUTH RD
TOPSFIELD, ME 04490


WEST CHRISTIE L
1134 AIRLINE RD
CLIFTON, ME 04428


WGF Medical Gas Services, LLC
PO Box 1595
Concord, NH 03302-1595


WHITE LISA
120 COBB ROAD
LEE, ME 04455


WHITE STACEY
PO BOX 23
PASSADUMKEAG, ME 04475


WHITNEY HAFFORD
404 WEST BROADWAY
LINCOLN, ME 04457


WHITTENS 2 WAY SERVICE
155 ROBERTSON BLVD
BREWER, ME 04412


WILLIAM C GRAVES
1110 OHIO ST
BANGOR, ME 04401

Winthrop Resources Corporation
11100 Wayzata Blvd. Suite 800
Minnetonka, MN 55305


WINTHROP RESOURCES CORPORATION
PO BOX 650
HOPKINS, MN 55343


Winthrop Resources Corporation
11100 Wayzata Boulevard
Suite 800
Minnetonka, MN 55305


WM G. FRANK MEDICAL GAS
SERVICES LLC
PO BOX 1595
CONCORD, NH 03302


Wolters Kluwer
230 Third Ave
Waltham, MA 02451


X-RAY IMAGING TECHNOLOGIES
225 METRO CENTER BOULEVARD UNIT #1A
WARWICK, RI 02886


X-Ray Inc. of Rhode Island
2 Commerce Drive
Warwick, RI 02886


XODUS MEDICAL INC
WESTMORELAND BUSINESS PARK
702 PROMINENCE DRIVE
NEW KENSINGTON, PA 15068


ZACK PRODUCTS CORPORATION
P O BOX 1841
CRANBERRY TWP, PA 16066

ZEBRA TECH INTERNATIONAL LLC
6048 EAGLE WAY
CHICAGO, IL 60678


ZIMMER US INC
PO BOX 414666
BOSTON, MA 02241


ZOGICS, LLC
309 PITTSFIELD RD
LENOX, MA 01240


ZOLL MEDICAL CORPORATION
GPO
PO BOX 27028
NEW YORK, NY 10087


ZONES INC
PO BOX 34740
SEATTLE, WA 98124